# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

To:  Clerk                              Case No. 99-00715-SLR
     U.S. Bankruptcy Court
     Eastern District Of Louisiana
     601 Hale Boggs Federal Building, 501 Magazine St.
     New Orleans, LA 70130

Date:    June 10, 1999   **99 13073**

Subject:  Transfer of Case

Debtor:  SGSM ACQUISITION COMPANY, LLC

Pursuant to the Order dated June 10, 1999 to transfer the above
named case to your Court, we are herewith transmitting our
original file(s) with the exception of said Order of transfer.

Enclosed are certified copies of our Docket and of the Order
transferring the case, the originals of which we are retaining.

Please acknowledge receipt on the copy of this letter and return
it in the enclosed self-addressed envelope.

                         Sincerely,

                         Stephen D. Taylor, Clerk

                         by: _Christine J. Napolski_
                             Deputy Clerk

_Claims to follow 6/11/99_              _302-573-6223_

## ACKNOWLEDGEMENT OF RECEIPT OF TRANSFERRED CASE

The Pleadings and papers for the above-named case have been
received.  We have assigned the following number to the
proceedings:  _____.

                         Clerk/ U.S. Bankruptcy Court

                         by: _____
                             Deputy Clerk


Dated:



**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Filing Date | No. | Entry |
|---|---|---|
| 03/26/99 | 1 | VOLUNTARY Petition Under Chapter 11  w/Resolution of Board of Managers, & List/20 Largest Unsecured Creditors w/Declaration [EOD 03/26/99] [JW ] |
| 03/26/99 | 1A | LIST of Creditors  (CONSOLIDATED) [EOD 03/29/99] [JW ] |
| 03/26/99 | 2 | MOTION for Order  Authorizing Payment of Certain Prepetition (1) Wages, Salaries & Other Compensation, (2) Employee Medical, Dental & Similar Benefits, (3) Withholdings from Employee Paychecks & Related Deductions & Payment & (4) Reimbursable Employee Expenses (Filed by Michael R. Nestor, Atty./DEBTOR.)  [Disposed] [EOD 03/29/99] [JW ] |
| 03/26/99 | 3 | ORDER Signed  Authorizing Payment of Unpaid Compensation  (INTERIM)  Re: Item # 2. [EOD 03/29/99] [JW ] |
| 03/30/99 | 4 | MOTION for Order  Authorizing Debtor to Enter into Postpetition Financing Arrangement, Granting Priming Liens and Super-Priority Administrative Expense Status to Lenders, Authorizing Use of Cash Collateral and Granting Adequate Protection (Bench Filed by James L. Patton Jr., atty/ DEBTOR) (Unsigned) [EOD 03/31/99] [CN ] |
| 03/30/99 | 5 | INTERIM Order  Authorizing Debtor in Possession to Use Cash Collateral, Enter into Post-Petition Financing Agreement and Obtain Post-Petition Financing and Providing for Adequate Protection and Granting Liens, Security Interests and Superpriority Claims  Re: Item # 4. [EOD 03/31/99] [CN ] |
| 03/30/99 | 6 | APPLICATION for an Order  Authorizing Employment and Retention of Young Conaway Stargatt & Taylor LLP as Attorneys for Debtor in Possession (Bench Filed by Thomas K. Arledge, President and CEO/ DEBTOR) [EOD 03/31/99] [CN ] |
| | | 2016(B) Statement [EOD 03/31/99] [CN ] |
| | | AFFIDAVIT  (James L. Patton Jr.) in Support of Application [EOD 03/31/99] [CN ] |
| | | ORDER  Signed 3/30/99 [EOD 03/31/99] [CN ] |
| 03/30/99 | 7 | APPLICATION for an Order  Authorizing Retention and Employment of Brownstein Hyatt Farber & Strickland |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| | | PC as Special Corporate Counsel for Debtor (Bench Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 03/31/99][CN ] |
| | | ORDER  Signed 3/30/99 [EOD 03/31/99][CN ] |
| 03/30/99 | 8 | MOTION for Order  Approving Employee Retention Program Consisting of (A) "Stay Put" Bonuses to be Paid to Personnel in Lieu of Severance Benefits and (B) Assumption of Employment Agreement (Bench Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 03/31/99][CN ] |
| | | ORDER  Signed 3/30/99 [EOD 03/31/99][CN ] |
| 03/30/99 | 9 | APPLICATION for an Order  Authorizing Debtor to (A) Assume Lehman Brothers Inc's Retention Agreement and (B) Retain Lehman Brothers Inc. (Bench Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 03/31/99][CN ] |
| | | ORDER  Signed 3/30/99 [EOD 03/31/99][CN ] |
| 03/30/99 | 10 | MOTION for Order  Authorizing Payment of Claims under Perishable Agricultural Commodities Act and the Packers and Stockyard Act (Bench Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 03/31/99][CN ] |
| | | ORDER  Signed 3/30/99 [EOD 03/31/99][CN ] |
| 03/30/99 | 11 | MOTION for Order  Authorizing the Retention, Employment and Payment of Certain Professionals Utilized in the Ordinary Course of Debtor's Business (Bench Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 03/31/99][CN ] |
| | | ORDER  Signed 3/30/99 [EOD 03/31/99][CN ] |
| 03/30/99 | 12 | AFFIDAVIT  (Thomas K. Arledge) in Support of Voluntary Petition and Various First Day Apprlications and Motions (Bench Filed) [EOD 03/31/99][CN ] |
| 03/30/99 | 13 | MOTION for Order  for Order Authorizing Continuation of Certain Consumer Practices (Bench Filed by Micahel R. Nestor, atty/ DEBTOR) [EOD 03/31/99][CN ] |
| | | ORDER  Signed 3/30/99 [EOD 03/31/99][CN ] |
| 03/30/99 | 14 | MOTION for Order  (A) Restraining Utility Companies |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| | | from Altering, Refusing or Discontinuing Service and (B) Establishing Procedures for Determining Adequate Assurance of Payment for Future Utility Services (Bench Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 03/31/99][CN ] |
| | | ORDER Signed 3/30/99 [EOD 03/31/99][CN ] |
| 03/30/99 | 15 | MOTION for Order (1) Authorizing (A) Maintenance of Existing Bank Accounts and Cash Management System and (B) Continued Use of Existing Business Forms, and (2) Waiving Application of § 345 Investment Guidelines (Bench Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 03/31/99][CN ] |
| | | ORDER Signed 3/30/99 [EOD 03/31/99][CN ] |
| 03/30/99 | 16 | MOTION for Order Authorizing the (1) Continuation of Debtor's Workers' Compensation Program and Policies and Other Insurance Policies and (2) Payment of All Obligations in Respect Thereof (Bench Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 03/31/99][CN ] |
| | | ORDER Signed 3/30/99 [EOD 03/31/99][CN ] |
| 03/30/99 | 17 | MOTION for Order Authorizing Debtor to Pay Prepetition Sales and Use Taxes (Bench Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 03/31/99][CN ] |
| | | ORDER Signed 3/30/99 [EOD 03/31/99][CN ] |
| 03/30/99 | 18 | MOTION for Order (1) Extending Time for Filing Lists, Schedules and Statements, and (2) Authorizing Filing of Lists of Creditors (Without Claim Amounts) and Equity Security Holders in Lieu of Matrices (Bench Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 03/31/99][CN ] |
| | | ORDER Signed 3/30/99 [EOD 03/31/99][CN ] |
| 03/30/99 | 19 | MOTION for Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals (Bench Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 03/31/99][CN ] |
| | | ORDER Signed 3/30/99 [EOD 03/31/99][CN ] |
| 03/30/99 | 20 | APPLICATION for an Order Authorizing Retention and |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| | | Employment of Zolfo Cooper LLC as Special Financial Advisor and Bankruptcy Consultant to Debtor and Debtor in Possession (Bench Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 03/31/99][CN ] |
| | | ORDER  Signed 3/30/99 [EOD 03/31/99][CN ] |
| 03/30/99 | 21 | APPLICATION  for Admission Pro Hac Vice (Stephen J. Shimshak, Andrew N. Rosenberg, Loren F. Levin and W. Andrew P. Logan III) (Bench Filed by James L. Patton Jr., atty/ DEBTOR) [EOD 03/31/99][CN ] |
| | | ORDER  Signed 3/30/99 [EOD 03/31/99][CN ] |
| 03/30/99 | 22 | COURT Reporter's Tape from Hearing on  3/26/99 LOCATED EXPANSION FOLDER [EOD 04/15/99][JW ] |
| 03/31/99 | 23 | ORDER  Signed Assigning Case No. 99-715 to Sue L. Robinson, Judge, U.S.D.C. [EOD 04/15/99][JW ] |
| 03/31/99 | 24 | COURT Reporter's Tape from Hearing on  3/30/99 LOCATED EXPANSION FOLDER [EOD 04/15/99][JW ] |
| 03/31/99 | 25 | U.S. TRUSTEE'S Notification of Scheduled 341 Creditor's Meeting [EOD 04/15/99][JW ] |
| 03/31/99 | 26 | DEMAND for Reclamation and/or Recognition of Vendor's Lien (Filed by David J. Messina, Atty./COCA-COLA.) [EOD 04/15/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99][JW ] |
| 03/31/99 | 27 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Francis A. Monaco, Jr., Atty./VICTORY COMMERCIAL REAL ESTATE, INC.) [EOD 04/15/99][JW ] |
| 03/31/99 | 28 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Omer F. Kuebell, III, Atty./VICTORY COMMERCIAL REAL ESTATE, INC.) [EOD 04/15/99][JW ] |
| 04/01/99 | 29 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Todd B. Brents, Atty./FRITO-LAY, INC.) [EOD 04/15/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99][JW ] |
| 04/01/99 | 30 | NOTICE of Appearance and Request for Service of |

| Date | No. | Entry |
|------|-----|-------|
| | | Notices and Documents  (Filed by Jeffrey C. Wisler, Atty./JLH, L.L.C.) [EOD 04/15/99] [JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99] [JW ] |
| 04/01/99 | 31 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Norman L. Pernick, Atty./SUPERVALU HOLDINGS, INC.) [EOD 04/15/99] [JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99] [JW ] |
| 04/01/99 | 32 | MOTION for Order  Authorizing Debtor to (1) Assume Asset Purchase Agreement, (2) Sell Assets Pursuant Thereto Free & Clear of Liens, Claims & Encumbrances, (3) Assume & Assign Certain Unexpired Leases w/Excutory Contracts in Connection Therewith & (4) Reject Certain Unexpired Subleases in Connection Therewith (Filed by Michael R. Nestor, Atty./DEBTOR.) [EOD 04/15/99] [JW ] |
| | | NOTICE of Hearing on 04/21/99 at  9:00 a.m. at 844 King Street, Courtroom #6B, 6th Floor, Wilmington, DE  19801. [EOD 04/15/99] [JW ] |
| 04/02/99 | 33 | NOTICE  of Entry of Interim Order LOCATED EXPANSION FOLDER  Re: Item # 5. [EOD 04/15/99] [JW ] |
| 04/02/99 | 34 | AFFIDAVIT of Service  Re: Item # 2. [EOD 04/15/99] [JW ] |
| | | &  Re: Item # 5. [EOD 04/15/99] [JW ] |
| | | &  Re: Item # 6. [EOD 04/15/99] [JW ] |
| | | &  Re: Item # 7. [EOD 04/15/99] [JW ] |
| | | &  Re: Item # 8. [EOD 04/15/99] [JW ] |
| | | &  Re: Item # 9. [EOD 04/15/99] [JW ] |
| | | &  Re: Item # 10. [EOD 04/15/99] [JW ] |
| | | &  Re: Item # 11. [EOD 04/15/99] [JW ] |
| | | &  Re: Item # 13. [EOD 04/15/99] [JW ] |
| | | &  Re: Item # 14. [EOD 04/15/99] [JW ] |
| | | &  Re: Item # 15. [EOD 04/15/99] [JW ] |

| Date | No. | Entry |
|------|-----|-------|
| | | & Re: Item # 16. [EOD 04/15/99] [JW ] |
| | | & Re: Item # 17. [EOD 04/15/99] [JW ] |
| | | & Re: Item # 18. [EOD 04/15/99] [JW ] |
| | | & Re: Item # 19. [EOD 04/15/99] [JW ] |
| | | & Re: Item # 20. [EOD 04/15/99] [JW ] |
| | | & Re: Item # 21. [EOD 04/15/99] [JW ] |
| 04/02/99 | 35 | AFFIDAVIT of Service  Re: Item # 8. [EOD 04/15/99] [JW ] |
| 04/02/99 | 36 | AFFIDAVIT of Service  Re: Item # 4. [EOD 04/15/99] [JW ] |
| 04/02/99 | 37 | AFFIDAVIT of Service  Re: Item # 15. [EOD 04/15/99] [JW ] |
| 04/02/99 | 38 | AFFIDAVIT of Service  Re: Item # 14. [EOD 04/15/99] [JW ] |
| 04/02/99 | 39 | AFFIDAVIT of Service  Re: Item # 11. [EOD 04/15/99] [JW ] |
| 04/02/99 | 40 | MOTION for Order  Authorizing Debtor to Reject Certain Unexpired Nonresidential Leases (Filed by Michael R. Nestor, Atty./DEBTOR.) [EOD 04/15/99] [JW ] |
| | | NOTICE of Motion and Hearing (Hearing only if objections filed by  4/11/99 @ 4:00PM) on 04/21/99 at  9:00 a.m. at 844 King Street, Courtroom #6B, 6th Floor, Wilmington, DE  19801. [EOD 04/15/99] [JW ] |
| | | MOTION to Limit Notice & Approve Form & Manner of Notice  (Filed by Michael R. Nestor, Atty./DEBTOR.) [Disposed] [EOD 04/15/99] [JW ] |
| 04/05/99 | 41 | AFFIDAVIT of Service  Re: Item # 40. [EOD 04/15/99] [JW ] |
| 04/05/99 | 42 | AFFIDAVIT of Service  Re: Item # 32. [EOD 04/15/99] [JW ] |
| 04/05/99 | 43 | AFFIDAVIT of Service  Re: Item # 4. [EOD |

| Date | No. | Entry |
|------|-----|-------|
| | | 04/15/99] [JW ] |
| 04/05/99 | 44 | AFFIDAVIT of Service  (SUPPLEMENTAL)  Re: Item # 8.[EOD 04/15/99] [JW ] |
| 04/05/99 | 45 | MOTION for Admission Pro Hac Vice  (Joseph Gershman, Esq.) (Filed by Wm. P. Bowden, Atty./SUPER FRESH/SAV-A-CENTER, INC. & THE GREAT ATLANTIC & PACIFIC TEA COMPANY, INC.)  [Disposed] [EOD 04/15/99] [JW ] |
| | | CERTIFICATION  of Joseph A. Gershman, Esq. [EOD 04/15/99] [JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99] [JW ] |
| 04/05/99 | 46 | MOTION for Admission Pro Hac Vice  (David G. Januszewski, Esq.) (Filed by Wm. P. Bowden, Atty./SUPER FRESH/SAV-A-CENTER, INC. & THE GREAT ATLANTIC & PACIFIC TEA COMPANY, INC.) [Disposed] [EOD 04/15/99] [JW ] |
| | | CERTIFICATION  of David G. Januszewski, Esq. [EOD 04/15/99] [JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99] [JW ] |
| 04/05/99 | 47 | MOTION for Admission Pro Hac Vice  (Mark J. Korpus, Esq.) (Filed by Wm. P. Bowden, Atty./SUPER FRESH/SAV-A-CENTER, INC. & THE GREAT ATLANTIC & PACIFIC TEA COMPANY, INC.)  [Disposed] [EOD 04/15/99] [JW ] |
| | | CERTIFICATION  of Mark J. Korpus, Esq. [EOD 04/15/99] [JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99] [JW ] |
| 04/06/99 | 48 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Elizabeth J. Futrell, Atty./BELLSOUTH TELECOMMUNICATIONS, INC.) [EOD 04/15/99] [JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99] [JW ] |
| 04/06/99 | 49 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Wm P. Bowden, Atty./SUPER FRESH/SAV-A-CENTER, INC. & THE GREAT |

| Date | No. | Entry |
|------|-----|-------|
| | | ATLANTIC & PACIFIC TEA COMPANY, INC.) [EOD 04/15/99][JW ] |
| 04/06/99 | 50 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Wm. H. Sudell, Jr., Atty./CREDIT AGRICOLE INDOSUEZ.) [EOD 04/15/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99][JW ] |
| 04/06/99 | 51 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Jeffrey C. Wisler, Atty./JLH, L.L.C.) [EOD 04/15/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99][JW ] |
| 04/07/99 | 52 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Stephen M. Miller, Atty./SOUTHERN FOODS GROUP, L.P.) [EOD 04/15/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99][JW ] |
| 04/08/99 | 53 | MOTION to Transfer Venue  (Filed by Jeffrey C. Wisler, Atty./JLH L.L.C.) [EOD 04/15/99][JW ] |
| | | NOTICE of Motion and Hearing on 04/21/99 at  9:00 a.m. at 844 King Street, Courtroom #6B, 6th Floor, Wilmington, DE  19801. [EOD 04/15/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99][JW ] |
| 04/08/99 | 54 | AFFIDAVIT of Service  Re: Item # 33.[EOD 04/15/99][JW ] |
| 04/09/99 | 55 | MOTION for Admission Pro Hac Vice  (Billy G. Leonard, Jr., Esq.) (Filed by Stephen M. Miller, Atty./SOUTHERN FOODS GROUP, L.P.)  [Disposed][EOD 04/15/99][JW ] |
| | | CERTIFICATION  of Billy G. Leonard, Jr., Esq. [EOD 04/15/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99][JW ] |
| 04/09/99 | 56 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Adam G. Landis, Atty./THE CHASE MANHATTAN BANK.) [EOD 04/15/99][JW ] |
| | | AFFIDAVIT of Service [EOD 04/15/99][JW ] |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| 04/09/99 | 56A | NOTICE of Appearance and Request for Service of Notices and Documents (Filed by William C. Gambel, Atty./NEW ORLEANS FISH HOUSE, INC.) [EOD 04/15/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99][JW ] |
| 04/09/99 | 57 | SUPPLEMENTAL Affidavit of Randolph A. Stuzin, In Support of Application Re: Item # 9.[EOD 04/15/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99][JW ] |
| 04/12/99 | 58 | NOTICE of Appearance and Request for Service of Notices and Documents (Filed by Andrew A. Braun, Atty./MELBA SCHWEGMANN BROWN.) [EOD 04/15/99][JW ] |
| 04/12/99 | 59 | CERTIFICATE of Service Re: Item # 58.[EOD 04/15/99][JW ] |
| 04/12/99 | 60 | NOTICE of Deadline for Objections to (1) Proposed Assumption & Assignment of Leases & Contracts & Corresponding Cure Payments & (2) Rejection of Leases or Contracts (Filed by Michael R. Nestor, Atty./DEBTOR.) [EOD 04/15/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99][JW ] |
| 04/12/99 | 61 | NOTICE of Deposition (SGSM Acquisition Company, L.L.C.) (Filed by Jeffrey C. Wisler, Atty./JLH, L.L.C.) [EOD 04/15/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99][JW ] |
| 04/12/99 | 62 | NOTICE of Deposition (Thomas K. Arledge) (Filed by Jeffrey C. Wisler, Atty./JLH, L.L.C.) [EOD 04/15/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99][JW ] |
| 04/12/99 | 63 | APPLICATION for Order Approving Employment of Counsel (Paul, Weiss, Rifkind, Wharton & Garrison) (Filed by Michael R. Nestor, Atty./DEBTOR.) [Disposed][EOD 04/15/99][JW ] |
| | | AFFIDAVIT of Stephen J. Shimshak, Esq., In Support of Application [EOD 04/15/99][JW ] |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| 04/12/99 | 64 | U.S. TRUSTEE'S Appointment of Official Committee/Unsecured Creditors. [EOD 04/15/99][JW ] |
| 04/14/99 | 65 | NOTICE of Appearance and Request for Service of Notices and Documents (Filed by Wm. P. Bowden, Atty./SUPER FRESH/SAV-A-CENTER, INC. & THE GREAT ATLANTIC & PACIFIC TEA COMPANY, INC.) [EOD 04/15/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99][JW ] |
| 04/14/99 | 66 | MOTION to Transfer Venue (AMENDED) (Filed by Jeffrey C. Wisler, Atty./JLH, L.L.C.) Re: Item # 53.[EOD 04/15/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99][JW ] |
| 04/14/99 | 67 | RE-NOTICE of Deposition (Thomas K. Arledge) (Filed by Jeffrey C. Wisler, Atty./JLH, L.L.C.) Re: Item # 62.[EOD 04/15/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99][JW ] |
| 04/14/99 | 68 | RE-NOTICE of Deposition (SGSM Acquisition Company, LLC) (Filed by Jeffrey C. Wisler, Atty./JLH, L.L.C.) Re: Item # 61.[EOD 04/15/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/15/99][JW ] |
| 04/15/99 | 69 | NOTICE of 341 meeting on 05/14/99 at 1:00 p.m. at 844 King Street, Room 2313, Wilmington, DE 19801. [EOD 04/15/99][JW ] |
| 04/09/99 | 70 | REQUEST for Service of Papers & For Special Notice (Filed by Peter A Chapman [EOD 04/18/99][JW ] |
| 04/09/99 | 71 | REQUEST for Service of Papers (Filed by Christopher Beard, Esq.) [EOD 04/18/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99][JW ] |
| 04/09/99 | 72 | REQUEST for Notices by Robert A. Mathis, Esq. [EOD 04/18/99][JW ] |
| 04/12/99 | 73 | NOTICE of Appearance and Request for Service of Notices and Documents (Filed by Charles L. Stern, Jr., Atty./MAGNOLIA MARKETING COMPANY & CROWN BEVERAGE COMPANY.) [EOD 04/18/99][JW ] |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| | | CERTIFICATE of Service [EOD 04/18/99][JW ] |
| 04/12/99 | 74 | NOTICE of Appearance and Request for Service of Notices and Documents (Filed by William C. Gambel, Atty./G.H. LEIDENHEIMER BAKING COMPANY, LTD.) [EOD 04/18/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99][JW ] |
| 04/12/99 | 75 | NOTICE of Appearance and Request for Service of Notices and Documents (Filed by William C. Gambel, Atty./LOUISIANA PRIDE SEAFOOD, INC.) [EOD 04/18/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99][JW ] |
| 04/15/99 | 76 | APPLICATION for Admission PRO HAC VICE (Chaim J. Fortgang, Esq., & Seth Gardner, Esq.) (Filed by William H. Sudell, Jr., Atty./CREDI AGRICOLE INDOSUEZ.) [Disposed][EOD 04/18/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99][JW ] |
| 04/15/99 | 77 | AFFIDAVIT of Service Re: Item # 60.[EOD 04/18/99][JW ] |
| 04/15/99 | 78 | MOTION for Admission Pro Hac Vice (Richard W. Martinez, Esq.) (Filed by Jeffrey C. Wisler, Atty./JLH, L.L.C.) [Disposed][EOD 04/18/99][JW ] |
| 04/15/99 | 79 | APPLICATION for Order Authorizing Retention & Employment of Counsel (Pepper Hamilton LLP & Heller, Draper, Hayden & Horn, LLC) (Filed by Norman L. Pernick, Interim Chairman/OFFICIAL COMMITTEE/UNSECURED CREDITORS.) [EOD 04/18/99][JW ] |
| | | NOTICE of Motion and Hearing (Hearing only if objections filed by 4/20/99 @ 4:00PM) on 04/21/99 at 9:30 a.m. at 844 King Street, Courtroom #6B, 6th Floor, Wilmington, DE 19801. [EOD 04/18/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99][JW ] |
| 04/15/99 | 80 | AFFIDAVIT of Stuart E. Hertzberg, Esq., In Support of Application (Pepper Hamilton LLP) Re: Item # 79.[EOD 04/18/99][JW ] |
| 04/15/99 | 81 | AFFIDAVIT of Douglas S. Draper, Esq., In Support |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| | | of Applicaton (Heller, Draper, Hayden & Horn, LLC) Re: Item # 79. [EOD 04/18/99] [JW ] |
| 04/15/99 | 82 | APPLICATION  for Authority to Employ Financial Advisors Nunc Pro Tunc as of 4/8/99 (Ernst & Young LLP) (Filed by Norman L. Pernick, Interim Chairman/OFFICIAL COMMITTEE/UNSECURED CREDITORS.) [EOD 04/18/99] [JW ] |
| | | NOTICE of Motion and Hearing (Hearing only if objections filed by  4/20/99 @ 4:00PM) on 04/21/99 at  9:30 a.m. at 844 King Street, Courtroom #6B, 6th Floor, Wilmington, DE  19801. [EOD 04/18/99] [JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99] [JW ] |
| 04/15/99 | 83 | ENTRY of Appearance  (Filed by Monica Leigh Loftin, Esq.) [EOD 04/18/99] [JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99] [JW ] |
| 04/15/99 | 84 | MOTION for Admission Pro Hac Vice  (William Cohen, Esq., Stuart Hertzberg, Esq., & Joel D. Applebaum, Esq.) (Filed by David M. Fournier, Esq.) [Disposed] [EOD 04/18/99] [JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99] [JW ] |
| 04/16/99 | 85 | RESPONSE  to Motion for Order Authorizing Use of Cash Collateral, et al (Filed by Billy G. Leonard, Jr., Atty./SOUTHERN FOODS GROUP, L.P.)  Re: Item # 4. [EOD 04/18/99] [JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99] [JW ] |
| 04/16/99 | 86 | MOTION for Admission Pro Hac Vice  (Filed by William C. Gambel, Atty./LOUISIANA PRIDE SEAFOOD, INC., ET AL.)  [Disposed] [EOD 04/18/99] [JW ] |
| 04/16/99 | 87 | OBJECTION  to Entry of Interim Order Authorizing Debtor to Use Cash Collateral, Post-Peitition Financing, et al (Filed by Wm. C. Gambel, Atty./LOUISIAN PRIDE SEAFOOD, INC., ET AL.)  Re: Item # 4. [EOD 04/18/99] [JW ] |
| | | &  Re: Item # 5. [EOD 04/18/99] [JW ] |
| 04/16/99 | 88 | STATEMENT Pursuant/BR 2019  (VERIFIED) (Filed by |

| Date | No. | Entry |
|------|-----|-------|
| | | William C. Gambel, Esq.) [EOD 04/18/99] [JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99] [JW ] |
| 04/16/99 | 89 | OPPOSITION  To Motion Authority to Sell Free & Clear, & Reject Subleases & Deadline for Objections to Purposed Assumption & Assignment of Leases, et al (Filed by Arthur G. Connolly, III, Atty./SCHWEGMANN BANK & TRUST COMPANY.)  Re: Item # 32. [EOD 04/18/99] [JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99] [JW ] |
| 04/16/99 | 90 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Tara L. Lattomus, Esq.) [EOD 04/18/99] [JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99] [JW ] |
| 04/16/99 | 91 | SUPPLEMENTAL  Affidavit of David M. Fournier, Esq. In Support of Application (Pepper Hamilton LLP)  Re: Item # 80. [EOD 04/18/99] [JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99] [JW ] |
| 04/16/99 | 92 | OBJECTION  To Motion Authorizing Debtor to Assume Asset Purchase Agreement, et al (Filed by David M. Fournier, Esq.)  Re: Item # 60. [EOD 04/18/99] [JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99] [JW ] |
| 04/16/99 | 93 | OBJECTION  of Official Committee/Unsecured Creditors To Motion Authorizing Debtor to Enter into Postpetition Financing Arrangement, et al (Filed by David M. Fournier, Esq.)  Re: Item # 4. [EOD 04/18/99] [JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99] [JW ] |
| 04/16/99 | 94 | MOTION  of Official Committee/Unsecured Creditors To Convert to Chapter 7 or in Alternative Dismiss Case (Filed by Tara L. Lattomus, Esq.)  Re: Item # 1. [EOD 04/18/99] [JW ] |
| | | NOTICE of Hearing on 04/21/99 at  9:30 a.m. at 844 King Street, Courtroom #6B, 6th Floor, Wilmington, DE  19801. [EOD 04/18/99] [JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99] [JW ] |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| 04/16/99 | 95 | OBJECTION  To Motion Authorizing Debtor to Assume Asset Purchase Agreement, et al (Filed by Jeffrey C. Wisler, Atty./JLH, LLC.)  Re: Item # 60.[EOD 04/18/99][JW] |
| | | CERTIFICATE of Service [EOD 04/18/99][JW ] |
| 04/16/99 | 96 | MOTION for Order  Limiting & Shortening Notice to Convert Case (Filed by Tara L. Lattomus, Esq.)  Re: Item # 94.[EOD 04/18/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99][JW ] |
| 04/16/99 | 97 | RESPONSE  To Motion to Transfer Venue (Filed by David M. Fournier, Esq.)  Re: Item # 53.[EOD 04/18/99][JW ] |
| 04/16/99 | 98 | OBJECTION  (LIMITED) To Motion Authorizing Debtor to Assume Asset Purchase Agreement, et al (Filed by Joseph J. Bodnar, Atty./TCHOUPITOULAS INVESTORS, LLC & MANHATTAN BOULEVARD INVESTORS, LLC.)  Re: Item # 60.[EOD 04/18/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99][JW ] |
| 04/16/99 | 99 | AFFIDAVIT  of Ronnie Culbreth, Chief Financial Officer/Tchoupitoulas Investors,LLC, et al.  Re: Item # 98.[EOD 04/18/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99][JW ] |
| 04/16/99 | 100 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Samuel A. Giberga, Atty./ENVIRONMENTAL WASTE SOLUTIONS.)  [EOD 04/18/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99][JW ] |
| 04/16/99 | 101 | RESPONSE  & LIMITED Objection to Motion Authorizing Debtor to Enter into Post-Petitition Financing, et al (Filed by Norman L. Pernick, Atty./SUPERVALU HOLDINGS, INC.)  Re: Item # 4.[EOD 04/18/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/18/99][JW ] |
| 04/16/99 | 102 | ORDER Signed and Located in Original Document (Limit Notice)  Re: Item # 40.[EOD 04/20/99][JW ] |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| 04/16/99 | 103 | ORDER Signed and Located in Original Document Re: Item # 45.[EOD 04/20/99][JW ] |
| 04/16/99 | 104 | ORDER Signed and Located in Original Document Re: Item # 46.[EOD 04/20/99][JW ] |
| 04/16/99 | 105 | ORDER Signed and Located in Original Document Re: Item # 47.[EOD 04/20/99][JW ] |
| 04/16/99 | 106 | ORDER Signed and Located in Original Document Re: Item # 55.[EOD 04/20/99][JW ] |
| 04/16/99 | 107 | ORDER Signed and Located in Original Document Re: Item # 63.[EOD 04/20/99][JW ] |
| 04/19/99 | 108 | RESPONSE in OPPOSITION To Motion for Change of Venue (Filed by Michael R. Nestor, Atty./DEBTOR.) Re: Item # 53.[EOD 04/20/99][JW ] |
| 04/19/99 | 109 | COMPENDIUM of Unreported Decisions Re:Opposition to Motion to Change Venue LOCATED EXPANSION FOLDER Re: Item # 108.[EOD 04/20/99][JW ] |
| 04/19/99 | 110 | OBJECTION To Motion to Transfer Venue (Filed by William H. Sudell, Jr. & Chaim J. Fortgang, Attys./CREDIT AGRICOLE INDOSUEZ, as Agent for Banks.) Re: Item # 53.[EOD 04/20/99][JW ]<br><br>CERTIFICATE of Service [EOD 04/20/99][JW ] |
| 04/19/99 | 111 | AFFIDAVIT of Service Re: Item # 60.[EOD 04/20/99][JW ] |
| 04/16/99 | 112 | REQUEST for Notices by Sterling Scott Willis, Atty./THE TIMES-PICAYUNE PUBLISHING CORPORATION & COMMUNITY COFFEE COMPANY, INC. [EOD 04/20/99][JW ]<br><br>CERTIFICATE of Service [EOD 04/20/99][JW ] |
| 04/16/99 | 113 | REQUEST for Notices by Alan H. Katz, Atty./ENTERGY GULF STATES, INC., ENTERGY LOUISIANA, INC.& ENTERGY NEW ORLEANS, INC. [EOD 04/20/99][JW ] |
| 04/20/99 | 114 | NOTICE of Appearance and Request for Service of Notices and Documents (Filed by Shelley D. Rucker, Atty./THE LOUISIANA COCA-COLA BOTTLING COMPANY, LTD.) [EOD 04/20/99][JW ]<br><br>CERTIFICATE of Service [EOD 04/20/99][JW ] |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| 04/20/99 | 115 | RESPONSE To (A) Objection to Motions To (1) Assume Asset Purchse Agreement & Related Relief & (2) Approve Postpetition Financing, & (B) To Convert or Dismiss Case (Filed by Michael R. Nestor, Atty./DEBTOR.) Re: Item # 53.[EOD 04/20/99][JW ] |
| | | & Re: Item # 92.[EOD 04/20/99][JW ] |
| | | & Re: Item # 85.[EOD 04/20/99][JW ] |
| | | & Re: Item # 93.[EOD 04/20/99][JW ] |
| | | & Re: Item # 101.[EOD 04/20/99][JW ] |
| 04/20/99 | 116 | AFFIDAVIT of Thomas K. Arledge, Pres. & Chief Operating Office/DEBTOR in Support of Motion to Assume Asset Purchase Agreement, et al & Motion Authorizing Postpetition Financing, et al Re: Item # 4.[EOD 04/20/99][JW ] |
| | | & Re: Item # 60.[EOD 04/20/99][JW ] |
| 04/20/99 | 117 | AFFIDAVIT of Michael E. France, Principal/ZOLFO COOPER,LLC, Financial Advisor In Support of Motion to Assume Asset Purchase Agreement, et al & To Enter Postpetition Financing, et al Re: Item # 4.[EOD 04/20/99][JW ] |
| | | & Re: Item # 60.[EOD 04/20/99][JW ] |
| 04/20/99 | 118 | AFFIDAVIT of Peter J. Moses, V.Pres./Lehman Brothers, Inc.,In Support of Motion to Assume Asset Purchase Agreement, et al & To Enter Postpetition Financing, et al Re: Item # 4.[EOD 04/20/99][JW ] |
| | | & Re: Item # 60.[EOD 04/20/99][JW ] |
| 04/20/99 | 119 | RESPONSE In Support of Debtor's Response to Objections To Motions To Assume Asset Purchase Agreement, Approve Postpetition Financing Arrangement & To Convert or Dismiss (Filed by Wm. H. Sudell, Jr., Atty./CREDIT AGRICOLE INDOSUEZ.) Re: Item # 115.[EOD 04/21/99][JW ] |
| | | & Re: Item # 94.[EOD 04/21/99][JW ] |
| | | & Re: Item # 92.[EOD 04/21/99][JW ] |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| | | & Re: Item # 85. [EOD 04/21/99] [JW ] |
| | | & Re: Item # 93. [EOD 04/21/99] [JW ] |
| | | & Re: Item # 101. [EOD 04/21/99] [JW ] |
| 04/20/99 | 120 | U.S. TRUSTEE Response  To Motion to Convert or Dismiss Case (Filed by Richard L. Schepacarter, Staff Atty.) Re: Item # 94. [EOD 04/21/99] [JW ]<br><br>CERTIFICATE of Service [EOD 04/21/99] [JW ] |
| 04/20/99 | 121 | NOTICE of Appearance and Request for Service of Notices and Documents  (AMENDED) (Filed by Norman L. Pernick, Atty./SUPERVALU HOLDINGS INC.) Re: Item # 31. [EOD 04/21/99] [JW ]<br><br>CERTIFICATE of Service [EOD 04/21/99] [JW ] |
| 04/20/99 | 122 | MOTION for Order  (EXPEDITED) Approving Bidding Procedures Relating to Asset Purchase Agreement, Including Authorization for Payment of Break-Up Fee (Filed by Michael R. Nestor, Atty./DEBTOR.) [EOD 04/21/99] [JW ]<br><br>NOTICE of Motion and Hearing on 04/21/99 at  9:00 a.m. at 844 King Street, Courtroom #6B, 6th Floor, Wilmington, DE  19801. [EOD 04/21/99] [JW ] |
| 04/20/99 | 123 | COUNSEL'S Agenda with Matters Scheduled on 04/21/99 at  9:00 a.m. at 844 King Street, Courtroom #6B, 6th Floor, Wilmington, DE  19801. [EOD 04/21/99] [JW ] |
| 04/20/99 | 124 | ORDER Signed and Located in Original Document  Re: Item # 76. [EOD 04/22/99] [JW ] |
| 04/20/99 | 125 | ORDER Signed and Located in Original Document  Re: Item # 78. [EOD 04/22/99] [JW ] |
| 04/20/99 | 126 | ORDER Signed and Located in Original Document  Re: Item # 84. [EOD 04/22/99] [JW ] |
| 04/20/99 | 127 | ORDER Signed and Located in Original Document  Re: Item # 86. [EOD 04/22/99] [JW ] |
| 04/21/99 | 128 | RE-NOTICE  of Deposition (Thomas K. Arledge) (Filed by Jeffrey C. Wisler, Atty./JLH, L.L.C.) Re: Item # |

| Date | No. | Entry |
|------|-----|-------|
| | | 67.[EOD 04/23/99][JW ] |
| | | & Re: Item # 62.[EOD 04/23/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/23/99][JW ] |
| 04/21/99 | 129 | RE-NOTICE of Deposition (SGSM Acquisition Company, L.L.C.) (Filed by Jeffrey C. Wisler, Atty./JLH, L.L.C.) Re: Item # 68.[EOD 04/23/99][JW ] |
| | | & Re: Item # 61.[EOD 04/23/99][JW ] |
| | | CERTIFICATE of Service [EOD 04/23/99][JW ] |
| 04/21/99 | 130 | OBJECTION (VERIFIED) & Incorporated MEMORANDUM of Law for Order Determining Adequate Assurance of Payment for Future Utility Services (Filed by Francis A. Monaco, Jr., & Gilbert L. Hamberg, Attys./ENTERGY NEW ORLEANS, INC., ET AL.) Re: Item # 14.[EOD 04/23/99][JW ] |
| 04/22/99 | 131 | MOTION For Expedited Hearing (Filed by Francis A. Monaco, Jr., & Gilbert L. Hamberg, Attys./ENTERGY NEW ORLEANS ,INC., ET AL.) Re: Item # 130.[EOD 04/23/99][JW ] |
| | | NOTICE of Motion [EOD 04/23/99][JW ] |
| | | MOTION to Limit Notice (Filed by Francis A. Monaco, Jr., Atty./ENTERGY NEW ORLEANS, INC., ET AL.) [EOD 04/23/99][JW ] |
| 04/22/99 | 132 | MOTION for Admission Pro Hac Vice (Gilbert L. Hamberg. Esq.) (Filed by Francis A. Monaco, Jr. Atty./ENTERGY NEW ORLEANS, INC.,ET AL) [Disposed][EOD 04/23/99][JW ] |
| 04/22/99 | 133 | CREDITOR'S Re-Notice of Hearing on 04/29/99 at 12:00 p.m. at 844 King Street, Courtroom #6B, 6th Floor, Wilmington, DE 19801. Re: Item # 130.[EOD 04/23/99][JW ] |
| 04/22/99 | 134 | NOTICE of Appearance and Request for Service of Notices and Documents (Filed by Gilbert L. Hamberg, Atty./ENTERGY NEW ORLEANS, INC., ET AL.) [EOD 04/23/99][JW ] |
| 04/22/99 | 135 | AFFIDAVIT of Service Re: Item # 130.[EOD 04/23/99][JW ] |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| 04/22/99 | 136 | AFFIDAVIT of Service  Re: Item # 131.[EOD 04/23/99][JW ] |
| 04/21/99 | 137 | HEARING Held  4/21/99 (See:Item #123)  [EOD 04/23/99][JW ] |
| 04/22/99 | 137A | COURT Reporter's Tape from Hearing on  4/21/99 LOCATED EXPANSION FOLDER [EOD 04/23/99][JW ] |
| 04/19/99 | 138 | ENTRY of Appearance  (Filed by Julie Reeves, Office Mgr./BENNER RESEARCH GROUP, INC.) [EOD 04/24/99][JW ] |
| 04/21/99 | 139 | MOTION for Admission Pro Hac Vice  (Douglas S. Draper, Esq., Deborah W. Fallis, Esq., Warren Horn, Esq., & Leslie A. Collins, Esq.) (Bench Filed by David M. Fournier, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.)  [Disposed][EOD 04/24/99][JW ]<br><br>ORDER Signed  Re: Item # 139.[EOD 04/24/99][JW ] |
| 04/21/99 | 140 | MOTION for Admission Pro Hac Vice  (Dennis S.Kayes, Esq., & David D. Murphy, Esq.) (Bench Filed by David M. Fournier, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.)  [Disposed][EOD 04/24/99][JW ]<br><br>ORDER Signed  Re: Item # 140.[EOD 04/24/99][JW ] |
| 04/21/99 | 141 | AFFIDAVIT  of Wm. J. Moss, V. Pres., Treasury Services & Risk Management of The Great Atlantic & Pacific Tea Company, Inc., In Support of Motion to Assume Asset Purchase Agreement (Bench Filed 4/21/99)  Re: Item # 32.[EOD 04/24/99][JW ] |
| 04/23/99 | 142 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Brett D. Fallon, Atty./CANANWILL, INC.) [EOD 04/24/99][JW ]<br><br>CERTIFICATE of Service [EOD 04/24/99][JW ] |
| 04/23/99 | 143 | OBJECTION  (VERIFIED LIMITED) & Memorandum of Law to Motion to Assume Asset Purchase Agreement, et al (Filed by Francis A. Monaco, Jr., & Gilbert L. Hamberg, Attys./ENTERGY NEW ORLEANS, INC., ET AL.) Re: Item # 32.[EOD 04/24/99][JW ]<br><br>CERTIFICATE of Service [EOD 04/24/99][JW ] |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| 04/23/99 | 144 | MOTION & MEMORANDUM In Support of Motion to Change Venue (Filed by Wm. C. Gambel, Atty./LOUISIANA PRIDE SEAFOOD, INC., ET AL.) Re: Item # 53.[EOD 04/24/99][JW ]<br><br>CERTIFICATE of Service [EOD 04/24/99][JW ] |
| 04/23/99 | 145 | WITHDRAWAL of Objection to Motion to Assume Asset Purchase Agreement (Filed by Tara L. Lattomus, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.) Re: Item # 92.[EOD 04/24/99][JW ] |
| 04/23/99 | 146 | WITHDRAWAL of Motion to Convert or Dismiss Case (Filed by Tara L. Lattomus, Atty./OFFICIAL COMMITTEE/UNSECURED CREDITORS.) Re: Item # 94.[EOD 04/24/99][JW ] |
| 04/23/99 | 147 | NOTICE of Appearance and Request for Service of Notices and Documents (Filed by Craig A. Sloane, atty/ THE PHARMACY FUND INC. and PHARMACY FUND RECEIVABLES INC.) [EOD 04/28/99][CN ]<br><br>CERTIFICATE of Service [EOD 04/28/99][CN ] |
| 04/23/99 | 148 | AFFIDAVIT of Service Re: Item # 69.[EOD 04/28/99][CN ] |
| 04/26/99 | 149 | NOTICE of Appearance and Request for Service of Notices and Documents (Filed by S. Ault Hootsell III, Esq.) [EOD 04/28/99][CN ]<br><br>CERTIFICATE of Service [EOD 04/28/99][CN ] |
| 04/27/99 | 150 | FINAL Order Authorizing Debtor in Possession to Use Cash Collateral, Enter into Post-Petition Financing Agreement and Obtain Post-Petition Financing and Providing Adequate Protection and Granting Liens, Security Interests and Superpriority Claims Re: Item # 4.[EOD 04/28/99][CN ] |
| 04/27/99 | 151 | ORDER Granting Application of Chairperson of Official Unsecured Creditors' Committee for Order Authorizing Retention and Employment of Pepper Hamilton LLP as Counsel to the Committee re: Item # 79 [EOD 04/28/99][CN ] |
| 04/27/99 | 152 | ORDER Granting Application of Chairperson of |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| | | Official Unsecured Creditors' Committee for Order Authorizing Retention and Employment of Ernst & Young LLP as Financial Advisors to the Committee Re: Item # 82.[EOD 04/28/99][CN ] |
| 04/27/99 | 153 | ORDER  Approving Assumption of Employment Agreement Re: Item # 8.[EOD 04/28/99][CN ] |
| 04/27/99 | 154 | ORDER  Limiting Notice Signed and Located in Original Document  Re: Item # 131.[EOD 04/28/99][CN ] |
| 04/27/99 | 155 | ORDER Signed and Located in Original Document  Re: Item # 132.[EOD 04/28/99][CN ] |
| 04/27/99 | 156 | MOTION for Admission Pro Hac Vice  (Adam H. Isenberg) (Filed by Norman L. Pernick, atty/ SUPERVALU HOLDING INC.) [EOD 04/28/99][CN ] |
| 04/27/99 | 157 | RESPONSE  to Objection of JLH LLC to Sale Motion (Filed by William P. Bowden, atty/ THE GREAT ATLANTIC & PACIFIC TEA COMPANY INC. et al)  Re: Item # 95.[EOD 04/28/99][CN ]<br><br>CERTIFICATE of Service [EOD 04/28/99][CN ] |
| 04/28/99 | 158 | OBJECTION  to Motion for Entry of Order Authorizing Debtor to (1) Assume Asset Purchase Agreement, (2) Sell Assets pursuant Thereto Free and Clear of Liens, Claims and Encumbrances, (3) Assume and Assign Certain Unexpired Leases and Executory Contracts in Connection Therewith and (4) Reject Certain Unexpired Leases and Subleases in Connection Therewith (Filed by William C. Gambel, atty/ LOUISIANA PRIDE SEAFOOD INC. et al)  Re: Item # 32.[EOD 04/28/99][CN ]<br><br>CERTIFICATE of Service [EOD 04/28/99][CN ] |
| 04/28/99 | 159 | STATEMENT  of Open Issues Concerning (A) Assumption of Asset Purchase Agreement, Sale of Assets pursuant Thereto, Assumption and Assignment of Certain Unexpired Leases in Connection Therewith and Rejection of Certain Unexpired Subleases in Connection Therewith and (B) JLH's Motion to Change Venue (Filed by M. Blake Cleary, atty/ DEBTOR)  Re: Item # 32.[EOD 04/28/99][CN ]<br><br>&  Re: Item # 66.[EOD 04/28/99][CN ] |

| Date | No. | Entry |
|------|-----|-------|
| 04/28/99 | 160 | SUPPLEMENTAL  Response in Opposition to Motion to Change Venue (Filed by M. Blake Cleary, atty/ DEBTOR)  Re: Item # 66. [EOD 04/28/99] [CN ] |
| 04/28/99 | 161 | SUPPLEMENTAL  Response to JLH, LLC's Objection to Debtors' Motion to Assume Asset Purchase Agreement and for Related Relief (Filed by M. Blake Cleary, atty/ DEBTOR)  Re: Item # 95. [EOD 04/28/99] [CN ] |
| 04/28/99 | 162 | COUNSEL'S Agenda with Matters Scheduled on 04/29/99 at 12:00 p.m. at 844 King Street, Wilmington, DE 19801. [EOD 04/28/99] [CN ] |
| 04/29/99 | 163 | OBJECTION  (Limited) to Proposed Form of Order to be Entered upon Debtor's Motion to Assume Asset Purchase Agreement and for Related Relief (Filed by William P. Bowden, atty/ SUPER FRESH/ SAV-A-CENTER INC. THE GREAT ATLANTIC & PACIFIC TEA COMPANY INC. et al)  Re: Item # 32. [EOD 04/29/99] [CN ]<br><br>CERTIFICATE of Service [EOD 04/29/99] [CN ] |
| 03/30/99 | 164 | FINAL Order  Signed and Located in Original Document  Re: Item # 2. [EOD 05/04/99] [JW ] |
| 04/29/99 | 165 | HEARING Held  Re: Item # 162. [EOD 05/04/99] [CN ] |
| 04/30/99 | 166 | STIPULATION AND ORDER  among Debtor, Entergy New Orleans Inc., Entergy Louisiana Inc. and Entergy Gulf States Inc. Regarding Adequate Assurance of Payment of Post-Petition Utility Charges (Filed by M. Blake Cleary, atty/ DEBTOR and Francis A. Monaco Jr., atty/ ENTERGY NEW ORLEANS INC. et al) [Disposed] [EOD 05/04/99] [CN ]<br><br>ORDER  Signed 4/30/99 [EOD 05/04/99] [CN ] |
| 04/30/99 | 167 | MOTION for Order  Authorizing Debtor to Return Product and Inventory to Vendors for Credit Against Such Vendors' Prepetition Claim (Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 05/04/99] [CN ]<br><br>MOTION to Limit Notice & Approve Form & Manner of Notice  (Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 05/04/99] [CN ] |
| 05/03/99 | 168 | STIPULATION AND ORDER  Regarding Reclamation Rights |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| | | of Supervalu Holdings Inc. (Filed by Mark Minuti, atty/ SUPERVALU HOLDINGS and Michael R. Nestor, atty/ DEBTOR) [Disposed][EOD 05/04/99][CN ] |
| | | NOTICE of Stipulation (Hearing only if objections filed by 5/13/99 at 4:00 pm) [EOD 05/04/99][CN ] |
| 05/03/99 | 169 | CERTIFICATE of Mailing Re: Item # 1.[EOD 05/04/99][CN ] |
| 05/03/99 | 170 | AFFIDAVIT of Service Re: Item # 167.[EOD 05/04/99][CN ] |
| 05/04/99 | 171 | MOTION for Reconsideration of Final Order Authorizing Debtor in Possession to Use Cash Collateral and for Other Purposes (Filed by William C. Gambel, atty/ LOUISIANA PRIDE SEAFOOD INC. et al) Re: Item # 150.[EOD 05/04/99][CN ] |
| | | CERTIFICATE of Service [EOD 05/04/99][CN ] |
| 04/30/99 | 172 | ORDER Signed and Located in Original Document Re: Item # 166.[EOD 05/13/99][CN ] |
| 05/03/99 | 173 | REQUEST for Notice (Filed by David F. Waguespack, atty/ BILTEN LLC) [EOD 05/13/99][CN ] |
| | | CERTIFICATE of Service [EOD 05/13/99][CN ] |
| 05/05/99 | 174 | MOTION for Transfer of Venue (Filed by David M. Fournier, atty/ OFFICIAL COMMITTEE OF UNSECURED CREDITORS) [EOD 05/13/99][CN ] |
| | | CERTIFICATE of Service [EOD 05/13/99][CN ] |
| 05/06/99 | 175 | MOTION to Transfer Venue and Notice of Motion (Filed by William C. Gambel, atty/ LOUISIANA PRIDE SEAFOOD INC. et al) [EOD 05/13/99][CN ] |
| 05/06/99 | 176 | MOTION to Add Counsel to Record (Filed by William C. Gambel, atty/ LOUISIANA PRIDE SEAFOOD INC. et al) [EOD 05/13/99][CN ] |
| | | CERTIFICATE of Service [EOD 05/13/99][CN ] |
| 05/06/99 | 177 | NOTICE of Appearance and Request for Service of Notices and Documents (Filed by William C. Gambel, atty/ DEEP SOUTH BLENDERS INC.) [EOD 05/13/99][CN ] |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| | | CERTIFICATE of Service [EOD 05/13/99][CN ] |
| 05/06/99 | 178 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by William C. Gambel, atty/ SCHEXNAYDER'S ACADIAN FOODS) [EOD 05/13/99][CN ] |
| | | CERTIFICATE of Service [EOD 05/13/99][CN ] |
| 05/06/99 | 179 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by William C. Gambel, atty/ BERNARD CAJUN CRAWFISH INC.) [EOD 05/13/99][CN ] |
| | | CERTIFICATE of Service [EOD 05/13/99][CN ] |
| 05/06/99 | 180 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by William C. Gambel, atty/ PATTON'S SAUSAGE COMPANY INC.) [EOD 05/13/99][CN ] |
| | | CERTIFICATE of Service [EOD 05/13/99][CN ] |
| 05/06/99 | 181 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Thomas J. Lutkewitte, atty/ MC KEE FOODS CORPORATION) [EOD 05/13/99][CN ] |
| | | CERTIFICATION [EOD 05/13/99][CN ] |
| 05/06/99 | 182 | TRANSCRIPT of Hearing  April 21, 1999 (Located/ Expansion Folder) [EOD 05/13/99][CN ] |
| 05/06/99 | 183 | AFFIDAVIT of Service  Re: Item # 168.[EOD 05/13/99][CN ] |
| 05/07/99 | 184 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Rudy J. Cerone, atty/ NATIONAL TEA COMPANY) [EOD 05/13/99][CN ] |
| | | CERTIFICATE of Service [EOD 05/13/99][CN ] |
| 05/10/99 | 185 | ORDER  Limiting Notice and Approving Form and Manner of Notice Signed and Located in Origianl Document  Re: Item # 167.[EOD 05/13/99][CN ] |
| 05/11/99 | 186 | MOTION for Order  (A) Setting a Date to Conduct Auction of Debtor's Interest in Certain of Its Real |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|

Property Leases and Inventory, (B) Approving the Terms and Conditions of Such Auction, and the Manner of Advertising the Auction, (C) Authorizing Debtor to Conduct Auction Sale Free and Clear of Liens, Claims, Encumbrances and Interests and Exempt from Any Stamp, Transfer, Recording or Similar Tax, (D) Fixing Cure Amounts and (E) Scheduling a Hearing to Approve the Sale, Assumption and Assignment of Certain Leases and the Sale of Inventory (Filed by Michael R. Nestor, atty/ DEBTOR) [Disposed][EOD 05/13/99][CN ]

MOTION to Limit Notice & Approve Form & Manner of Notice (Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 05/13/99][CN ]

NOTICE of Hearing (Auction Procedures); Also, Notice of Hearing on 6/10/99 at 2:00 pm (Sales Hearing) (Filed by Michael R. Nestor, atty/ DEBTOR) on 05/14/99 at 11:00 a.m. at 824 Market Street, 6th Floor, Courtroom #2, Wilmington, DE 19801. [EOD 05/13/99][CN ]

| Date | No. | Entry |
|------|-----|-------|
| 05/11/99 | 187 | REQUEST to be Added to Mail Matrix (Filed by Robert L. McKneelen, Pro Se) [EOD 05/13/99][CN ] |
| 05/12/99 | 188 | MOTION for Admission Pro Hac Vice (Filed by William C. Gambel, Esq.) [EOD 05/13/99][CN ] |

CERTIFICATE of Service [EOD 05/13/99][CN ]

| Date | No. | Entry |
|------|-----|-------|
| 05/12/99 | 189 | NOTICE of Appearance and Request for Service of Notices and Documents (Filed by William C. Gambel, atty/ GULF COAST BUILDING SERVICES INC.) [EOD 05/13/99][CN ] |

CERTIFICATE of Service [EOD 05/13/99][CN ]

| Date | No. | Entry |
|------|-----|-------|
| 05/12/99 | 190 | NOTICE of Appearance and Request for Service of Notices and Documents (Filed by William C. Gamble, atty/ RICHMOND PRINTING INC) [EOD 05/13/99][CN ] |

CERTIFICATE of Service [EOD 05/13/99][CN ]

| Date | No. | Entry |
|------|-----|-------|
| 05/12/99 | 191 | NOTICE of Hearing on 06/10/99 at 2:00 p.m. at 844 King Street, Wilmington, DE 19801. Re: Item # 171.[EOD 05/13/99][CN ] |
| 05/12/99 | 192 | ENTRY of Appearance (Filed by Eric Lopez Schnabel, |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| | | atty/ ENTERGY SERVICES INC. et al) [EOD 05/13/99] [CN ] |
| 05/12/99 | 193 | ENTRY of Appearance and Request for Notices (Filed by Eric Lopez Schnable, atty/ ENTERGY SERVICES INC.) [EOD 05/13/99] [CN ] |
| 05/12/99 | 194 | ENTRY of Appearance and Request for Notices (Filed by Eric Lopez Schnabel, atty/ BELLSOUTH TELECOMMUNICATIONS INC.) [EOD 05/13/99] [CN ] |
| 05/12/99 | 195 | ENTRY of Appearance and Request for Notices (Filed by Eric Lopez Schnable, atty/ BELLSOUTH TELECOMMUNICATIONS INC.) [EOD 05/13/99] [CN ] |
| 05/12/99 | 196 | COUNSEL'S Agenda with Matters Scheduled on 05/14/99 at 11:00 a.m. at 824 Market Street, 6th Floor, Courtroom #2, Wilmington, DE 19801. [EOD 05/13/99] [CN ] |
| 05/13/99 | 197 | MOTION for Admission Pro Hac Vice (William H. Schorling Esq.) (Filed by Eric Lopez Schnabel, Esq.) [Disposed] [EOD 05/13/99] [CN ] |
| 05/13/99 | 198 | COUNSEL'S Agenda with Matters Scheduled (Updated) on 05/12/99 at 11:00 a.m. at 844 King Street, Wilmington, DE 19801. [EOD 05/24/99] [CN ] |
| 05/13/99 | 199 | NOTICE of Appearance and Request for Service of Notices and Documents (Filed gy Gregory J. Logan, atty/ VAULTING & CASH SERVICES LLC) [EOD 05/24/99] [CN ] |
| | | CERTIFICATE of Service [EOD 05/24/99] [CN ] |
| 05/13/99 | 200 | SUPPLEMENTAL Affidavit (Stuart E. Hertzberg) in Support of Application for Order Authorizing Retention and Employment of Pepper Hamilton LLP as Co-Counsel to Official Unsecured Creditors Committee Re: Item # 79. [EOD 05/24/99] [CN ] |
| 05/14/99 | 201 | OBJECTION (First and Limited) to Motion for Order (Filed by Adam G. Landis, atty/ THE CHASE MANHATTAN BANK, as Trustee for Registered Trustee for Holders of Credit Suisse First Boston Mortgage Securities Corp. Commercial Mortgage Pass-Through Certificates Series 1997-C) Re: Item # 186. [EOD 05/24/99] [CN ] |
| | | AFFIDAVIT (Ronald E. Wittman Jr.) [EOD |

| Date | No. | Entry |
|------|-----|-------|
| | | 05/24/99][CN ] |
| 05/14/99 | 202 | MOTION to Authorize Debtor to Sell Certain Assets Outside the Ordinary Course of Business Free and Clear of All Liens, Claims and Encumbrances (Filed by Michael R. Nestors, atty/ DEBTOR) [Disposed][EOD 05/24/99][CN ] |
| | | MOTION to Limit and Shorten Notice, and Approve Form and Manner of Notice (Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 05/24/99][CN ] |
| | | NOTICE of Hearing on 05/24/99 at 2:00 p.m. at 844 King Street, Wilmington, DE 19801. [EOD 05/24/99][CN ] |
| 05/14/99 | 203 | HEARING Held Re: Item # 198.[EOD 05/24/99][CN ] |
| 05/14/99 | 204 | ORDER Signed In Court (A) Setting Date to Conduct Auction of Debtor's Interest in Certain of Its Real Property Leases and Inventory, (B) Approving Terms and Conditions of Such Auction, and the Manner of Advertising the Auction, (C) Authorizing Debtor to Conduct Auction Sale Free and Clear of Liens, Claims, Encumbrances, and Interests and Exempt from Any Stamp, Transfer, Recording or Similar Tax, (D) Fixing Cure Amounts and (E) Scheduling a Hearing to Approve the Sale, Assumption and Assignment of Certain Leases and the Sale of Inventory Re: Item # 186.[EOD 05/24/99][CN ] |
| 05/17/99 | 205 | NOTICE of Entry of Order Authorizing Auction Procedures (Filed by Michael R. Nestor, atty/ DEBTOR) Re: Item # 186.[EOD 05/24/99][CN ] |
| 05/17/99 | 206 | APPLICATION for an Order (A) Authorizing and Approving Conduct of Going Out of Business Sales at Certain Stores, (B) Approving Agency Agreement (C) Approving Termination Fee and Bidding Procedures, and (D) Granting Other Related Relief (Filed by M. Blake Cleary, atty/ DEBTOR) [Disposed][EOD 05/24/99][CN ] |
| | | MOTION to Shorten Time and Limit Notice and Approve Form and Manner of Notice (Filed by M. Blake Cleary, atty/ DEBTOR) [EOD 05/24/99][CN ] |
| | | NOTICE of Hearing on 05/24/99 at 2:00 p.m. at 844 |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| | | King Street, Wilmington, DE  19801. [EOD 05/24/99][CN ] |
| 05/18/99 | 207 | REQUEST  to be Added to Mailing Matrix (Filed by Timothy D. Valenti, Ass't Parish Atty/ JEFFERSON PARISH LA)  [EOD 05/24/99][CN ] |
| 05/18/99 | 208 | MOTION for Order  Extending Time Within Which Debtor May Assume or Reject Unexpired Leases of Nonresidential Real Property (Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 05/24/99][CN ] |
| 05/18/99 | 209 | NOTICE of Hearing on 06/10/99 at  2:00 p.m. at 844 King Street, Wilmington, DE  19801.  Re: Item # 208.[EOD 05/24/99][CN ] |
| 05/20/99 | 210 | COURT Reporter's Tape from Hearing on  May 14, 1999 (Located/ Expansion Folder) [EOD 05/24/99][CN ] |
| 05/20/99 | 211 | COUNSEL'S Agenda with Matters Scheduled  and at 2:00 pm on 05/24/99 at 12:00 p.m. at 844 King Street, Wilmington, DE  19801. [EOD 05/24/99][CN ] |
| 05/20/99 | 212 | BRIDGE Order  Extending Time Within Which Debtor May Assume or Reject Unexpired Leases of Non-Residential Real Property [EOD 05/24/99][CN ] |
| 05/21/99 | 213 | OBJECTION  to Debtor's Application (Filed by Jeffrey C. Wisler, atty/ JLH, LLC)  Re: Item # 206.[EOD 05/24/99][CN ] |
| | | CERTIFICATE of Service [EOD 05/24/99][CN ] |
| 05/21/99 | 214 | STATEMENT of Financial Affairs  (Located/ Expansion Folder) [EOD 05/24/99][CN ] |
| 05/17/99 | 215 | CERTIFICATION  of No Objection Regarding Stipualtion and Order Regarding Reclamation Rights of Supervalu Holdings Inc. (Filed by Norman L. Pernick, Esq.)  Re: Item # 168.[EOD 05/24/99][CN ] |
| 05/24/99 | 216 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Mark S. Chehi, atty/ ALBERTSON'S INC.)  [EOD 05/24/99][CN ] |
| 05/18/99 | 217 | ORDER Signed and Located in Original Document  Re: Item # 197.[EOD 05/26/99][CN ] |
| 05/24/99 | 218 | REQUEST  for Notices (Filed by Deborah P. Travis, |

| Date | No. | Entry |
|------|-----|-------|
| | | COMMERCIAL PROPERTIES DEVELOPMENT CORP) [EOD 05/26/99][CN ] |
| 05/24/99 | 219 | HEARING Held  Re: Item # 211.[EOD 05/26/99][CN ] |
| 05/24/99 | 220 | ORDER Signed In Court  Authorizing Debtor to Sell Certain Assets Outside Ordinary Course of Business Free and Clear of Liens, Claims and Encumbrances Re: Item # 202.[EOD 05/26/99][CN ] |
| 05/24/99 | 221 | ORDER Signed In Court  (A) Authorizing and Approving Conduct of Going Out of Business Sales at Certain Stores, (B) Approving Agency Agreement, (C) Approving Termination Fee and Bidding Procedures and (D) Granting Other Related Relief  Re: Item # 206.[EOD 05/26/99][CN ] |
| 05/24/99 | 222 | ORDER Signed In Court And Located In Orginal Document  Re: Item # 168.[EOD 05/26/99][CN ] |
| 05/24/99 | 223 | TRANSCRIPT of Hearing  May 14, 1999 (Located/ Expansion Folder) [EOD 05/26/99][CN ] |
| 05/24/99 | 224 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Phillipa L. Bowers, atty/ CITY OF NEW ORLEANS) [EOD 05/26/99][CN ]

CERTIFICATE of Service [EOD 05/26/99][CN ] |
| 05/24/99 | 225 | AFFIDAVIT of Service  Re: Item # 186.[EOD 05/26/99][CN ]

&  Re: Item # 202.[EOD 05/26/99][CN ]

&  Re: Item # 206.[EOD 05/26/99][CN ] |
| 05/26/99 | 226 | MOTION  (Emergency) to Compel JLH's Performance of Settlement (Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 05/26/99][CN ]

NOTICE  of Emergency Motion and Telephonic Hearing (5/27/99 at 3:00 pm) (Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 05/26/99][CN ] |
| 05/10/99 | 227 | COMPLAINT  for Injunctive Relief (filed by Eric Schnabel, Atty./BELLSOUTH TELECOMMUNICATIONS, INC.) (Documents Located in A 99-143) [EOD 06/02/99][DSC] |
| 05/10/99 | 228 | COMPLAINT  for Injunctive Relief (filed by Eric |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| | | Schnabel, Atty./ENTERGY SERVICES, INC.) (Documents Located in A 99-144) [EOD 06/02/99][DSC] |
| 05/27/99 | 229 | RESPONSE   in Support of Debtor's Emergency Motion to Compel JLH's Performance of Settlement (Filed by William H. Sudell Jr., atty/ CREDIT AGRICOLE INDOSUEZ, as Agent for Banks)  Re: Item # 226.[EOD 06/03/99][CN ] |
| | | CERTIFICATE of Service [EOD 06/03/99][CN ] |
| 05/27/99 | 230 | REQUEST   for Service of All Papers (Filed by Betty F. Mullin, atty/ MELLON US LEASING)  [EOD 06/03/99][CN ] |
| | | CERTIFICATE of Service [EOD 06/03/99][CN ] |
| 05/27/99 | 231 | REQUEST   for Service of All Papers (Filed by Betty F. Mullin, atty/ ATEL CASH DISTRIBUTION FUND V, LP)  [EOD 06/03/99][CN ] |
| | | CERTIFICATE of Service [EOD 06/03/99][CN ] |
| 05/28/99 | 232 | MOTION for Order  (A) (i) Approving the Agreement for Purchase and Assignment of Leasehold Interest with Marketfare St. Claude LLC, (ii) Authorizing Sale, Assumption and Assignment of Store No. 1 Lease and Sale of Inventacry and Leased Capital Equipment Free and Clear of Liens, Claims, Encumbrances, and Interests and Exempt From Any Stamp, Transfer, Recording or Similar Tax, and (iii) Fixing Cure Amounts, (B) Approving Bidding Procedures Including, Without Limitation, Break-up Provision; (C) Approving Form and Manner of Notice of Same; (D) Scheduling a Hearing to Consider Final Approval of Sale and (E) Granting Related Relief (Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 06/03/99][CN ] |
| | | MOTION to Limit Notice & Approve Form & Manner of Notice  (Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 06/03/99][CN ] |
| | | NOTICE of Hearing on 06/04/99 at  4:30 p.m. at 844 King Street, Wilmington, DE  19801.  [EOD 06/03/99][CN ] |
| 05/28/99 | 233 | MOTION for Order  (A) (i) Approving Agreement for Purchase and Assignment of Leasehold Interest with |

| Date | No. | Entry |
|------|-----|-------|
| | | Marketfare Claiborne LLC; (ii) Authorizing Sale, Assumption and Assignment of Store No. 24 Lease and Sale of Inventory and Leased Capital Equipment Free and Clear of Liens, Claims, Encumbrances, and Interests and Exempt from Any Stamp, Transfer, Recording or Similar Tax, and (iii) Fixing cure Amounts; (B) Approving Break-up Fee Provision; (C) Approving Form and Manner of Notice of Same; (D) Scheduling a Hearing to Consider Final Approval of Sale; and (E) Granting Related Relief (Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 06/03/99] [CN ] |
| | | MOTION to Limit Notice & Approve Form & Manner of Notice  (Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 06/03/99] [CN ] |
| | | NOTICE of Hearing on 06/04/99 at  4:00 p.m. at 844 King Street, Wilmington, DE  19801. [EOD 06/03/99] [CN ] |
| 05/28/99 | 234 | MOTION for Order  (A) (i) Arrproving Agreement for Purchase and Assignment of Leasehold Interest with Marketfare Annunciation LLC, (ii) Authorizing Sale, Assumption and Assignment of Store No. 6 Lease and Sale of Inventory and Leased Capital Equipment Free and Clear of Liens, Claims, Encumbrances and Interests and Exempt from Any Stamp, Transfer, Recording or Similar Tax  and (iii) Fixing Cure Amounts, (B) Approving Bidding Procedures Including, without Limitation, Break-up Fee Provision; (C) Approving Form and Manner of Notice of Same; (D) Scheduling a Hearing to Consider Final Approval of Sale; and (E) Granting Related Relief (Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 06/03/99] [CN ] |
| | | MOTION to Limit Notice & Approve Form & Manner of Notice  (Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 06/03/99] [CN ] |
| | | NOTICE of Hearing on 06/04/99 at  4:30 p.m. at 844 King Street, Wilmington, DE  19801. [EOD 06/03/99] [CN ] |
| 06/01/99 | 235 | SUPPLEMENTAL  Objection of JLH LLC to Debtor's Emergency Motion to Compel JLH's Perforance of Settlement (Filed by Jeffrey C. Wisler, atty/ JLH LLC)  Re: Item # 226. [EOD 06/03/99] [CN ] |
| | | CERTIFICATE of Service [EOD 06/03/99] [CN ] |

| Date | No. | Entry |
|---|---|---|
| 05/28/99 | 236 | MOTION for Order  (A) (i) Approving Agreement for Purchase and Assignment of Leasehold Interest with Marketfare N. Board LLC (ii) Authorizing Sale, Assumption and Assignment of Store No. 7 Lease and Sale of Inventory and Leased Capital Equipment Free and Clear of Liens, Claims, Encumbrances, and Interests and Exempt from Any Stamp, Transfer, Recording or Similar Tax, and (iii) Fixing Cure Amounts, (B) Approving Bidding Procedures Including, Without Limitation, Break-up Fee Provision; (C) Approving Form and Manner of Notice of Same; (D) Scheduling a Hearing to Consider Final Approval of Sale; and (E) Granting Related Relief (Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 06/03/99] [CN ] |
| | | MOTION to Limit Notice & Approve Form & Manner of Notice  (Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 06/03/99] [CN ] |
| | | NOTICE of Hearing on 06/04/99 at  4:30 p.m. at 844 King Street, Wilmington, DE  19801. [EOD 06/03/99] [CN ] |
| 06/01/99 | 237 | COURT Reporter's Tape from Hearing on  May 27, 1999 (Located/ Expansion Folder) [EOD 06/03/99] [CN ] |
| 06/01/99 | 238 | OBJECTION  to Sale of Leaseholds Supporting Occupancy of Stores Numbered 4, 11, 15, 16, 31, 34, 1, 6, 7, 9, 22, 24, 2 and 44 (Filed by William C. Gambel, atty/ COMMERCIAL EQUIPMENT SERVICES INC.) [EOD 06/03/99] [CN ] |
| | | CERTIFICATE of Service [EOD 06/03/99] [CN ] |
| 06/01/99 | 239 | TRANSCRIPT of Hearing  May 24, 1999 (Located/ Expansion Folder) [EOD 06/03/99] [CN ] |
| 06/01/99 | 240 | REQUEST  for Special Notice (Filed by Ronald S. Beacher, atty/ GENERAL ELECTRIC CAPITAL BUSINESS ASSET FUNDING CORP.) [EOD 06/03/99] [CN ] |
| 06/01/99 | 241 | PROOF of Service  Re: Item # 240. [EOD 06/03/99] [CN ] |
| 06/02/99 | 242 | OBJECTION  to Motion for Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property (Filed by Jeffrey C. Wisler, atty/ |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| | | JLH, LLC)  Re: Item # 208.[EOD 06/03/99][CN ] |
| | | CERTIFICATE of Service [EOD 06/03/99][CN ] |
| 06/02/99 | 243 | MOTION for Order  (A) Approving Agreement for Purchase and Assignment of Leasehold Interests with Marketfare Canal LLC, (B) Authorizing Sale, Assumption and Assignment of Store No. 22 Lease and Sale of Inventory Free and Lear of Liens, Claims, Encumbrances and Interests and Exempt from Any Stamp, Transfer, Recording or Similar Tax, and (C) Fixing Cure Amounts (Filed by Michael R. Nestor, atty/ DEBTOR) [EOD 06/03/99][CN ] |
| | | NOTICE of Hearing on 06/10/99 at  2:00 p.m. at 844 King Street, Wilmington, DE  19801. [EOD 06/03/99][CN ] |
| 05/27/99 | 244 | COURT Reporter's Tape from Hearing on  February 20, 1999 (Located/ Expansion Folder) [EOD 06/09/99][CN ] |
| 05/27/99 | 245 | COUNSEL'S Letter  (Filed by Jeffrey C. Wisler, atty/ JHL LLC)  Re: Item # 66.[EOD 06/09/99][CN ] |
| 06/03/99 | 246 | AFFIDAVIT of Service  Re: Item # 232.[EOD 06/09/99][CN ] |
| | | &  Re: Item # 233.[EOD 06/09/99][CN ] |
| | | &  Re: Item # 234.[EOD 06/09/99][CN ] |
| | | &  Re: Item # 236.[EOD 06/09/99][CN ] |
| 06/03/99 | 247 | RESPONSE  to Motion for Reconsideration of Final DIP Order (Filed by Michael R. Nestor, atty/ DEBTOR) Re: Item # 171.[EOD 06/09/99][CN ] |
| 06/03/99 | 248 | ORDER  Re: Item # 226.[EOD 06/09/99][CN ] |
| 06/01/99 | 249 | COUNSEL'S Letter  regarding JLH's Submission (Filed by Stephen J. Shimshak, Esq.) [EOD 06/09/99][CN ] |
| 06/01/99 | 250 | PAGE 4 of Letter (Filed by Michael R. Nestor, Esq.)  Re: Item # 249.[EOD 06/09/99][CN ] |
| 06/03/99 | 251 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Stacie M. Hollis, atty/ COMMERICIAL EQUIPMENT SERVICES INC.) [EOD 06/09/99][CN ] |

**SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)**

| Date | No. | Entry |
|------|-----|-------|
| | | CERTIFICATE of Service [EOD 06/09/99][CN ] |
| 06/07/99 | 252 | RESPONSE to Motion for Order (Filed by Laurie Selber Silverstein, atty/ SOUTH COAST REAL ESTATE INC.) Re: Item # 186.[EOD 06/09/99][CN ] |
| | | CERTIFICATE of Service [EOD 06/09/99][CN ] |
| 06/07/99 | 253 | REPLY to Debtor's Response to Motion for Reconsideration of Final DIP Order (Filed by William C. Gambel, atty/ LOUISIANA PRIDE SEAFOOD INC. et al) Re: Item # 171.[EOD 06/09/99][CN ] |
| | | CERTIFICATE of Service [EOD 06/09/99][CN ] |
| 06/07/99 | 254 | MOTION to Enroll as Counsel of Record (Filed by Daniel E. Becnel III, Esq.) [EOD 06/09/99][CN ] |
| | | CERTIFICATE of Service [EOD 06/09/99][CN ] |
| 06/07/99 | 255 | NOTICE of Appearance and Request for Service of Notices and Documents (Filed by John C. Hopewell III, atty/ BUILDERS CENTER INC.) [EOD 06/09/99][CN ] |
| 06/07/99 | 256 | CERTIFICATE of Service Re: Item # 255.[EOD 06/09/99][CN ] |
| 06/08/99 | 257 | COUNSEL'S Letter Objecting to Proposed Form of A&P Sale Order (Filed by Jeffrey C. Wisler, atty/ JLH LLC) [EOD 06/09/99][CN ] |
| 06/08/99 | 258 | OBJECTION to Debtor's Motion to Approve Agreement for Purchase and Assignment of Leasehold Interest with Marketfare St. Claude LLC (Filed by Andrew A. Braun, atty/ MELBA SCHWEGMANN BROWN, Dative Testamentary Executrix of the Succession of John G. Schwegmann) Re: Item # 232.[EOD 06/09/99][CN ] |
| 06/08/99 | 259 | OBJECTION (Limited) to Motions for Orders (Filed by Adam G. Landis, atty/ THE CHASE MANHATTAN BANK) Re: Item # 234.[EOD 06/09/99][CN ] |
| | | & Re: Item # 236.[EOD 06/09/99][CN ] |
| | | AFFIDAVIT of Ronald E. Wittman Jr. [EOD 06/09/99][CN ] |
| 06/08/99 | 260 | OBJECTION to Motions to Assume and Assign Certain |

## SGSM ACQUISITION COMPANY, LLC (printed 06/10/99 at 16:43)

| Date | No. | Entry |
|------|-----|-------|
| | | Unexpired Leases and Executory Contracts and to Proposed Cure Amounts Therein (Filed by Jeffrey C. Wisler, atty/ JLH LLC) [EOD 06/09/99][CN ] |
| | | CERTIFICATE of Service [EOD 06/09/99][CN ] |
| 06/08/99 | 261 | NOTICE of Appearance and Request for Service of Notices and Documents  (Filed by Laurie Selber Silverstein, atty/ SOUTH COAST REAL ESTATE INC.) [EOD 06/09/99][CN ] |
| | | CERTIFICATE of Service [EOD 06/09/99][CN ] |
| 06/09/99 | 262 | COUNSEL'S Agenda with Matters Scheduled on 06/10/99 at  2:00 p.m. at 844 King Street, Wilmington, DE 19801. [EOD 06/10/99][CN ] |
| 05/18/99 | 263 | MOTION for Relief from Stay  (Filed by Clifford B. Hearn, Jr., Atty./VOLVO CAR FINANCE, INC.) [EOD 06/10/99][WD ] |
| 06/10/99 | 264 | HEARING Held  Re: Item # 262.[EOD 06/10/99][CN ] |
| 06/10/99 | 265 | ORDER  Granting Motion of Official Committee of Unsecured Creditors for Transfer of Venue  Re: Item # 174.[EOD 06/10/99][CN ] |

**DOCKET END**

CERTIFIED
AS A TRUE COPY:
ATTEST,

CLERK
U. S. BANKRUPTCY COURT

BY _Christine J. Napolski_

Deputy Clerk  6/10/99